**Melvin TRAYLOR, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 03–10560
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 18, 2003.

Melvin Traylor, Seagoville, TX, pro se.

Before SMITH, DUHÉ, and WIENER, Circuit Judges.

PER CURIAM: [1]

Melvin Traylor, federal prisoner # 29612–077, appeals the district court's denial of his petition invoking 28 U.S.C. § 2241. Because Traylor's 28 U.S.C. § 2241 petition challenged the legality of his sentence, Traylor had to show that 28 U.S.C. § 2255 provided him with an inadequate or ineffective remedy. *Pack v. Yusuff,* 218 F.3d 448, 452 (5th Cir.2000). "[T]he savings clause of [28 U.S.C.] § 2255 applies to a claim (i) that is based on a retroactively applicable Supreme Court decision which established that the petitioner may have been convicted of a nonexistent offense and (ii) that was foreclosed by circuit law at the time when the claim should have been raised in the petitioner's trial, appeal, or first [28 U.S.C.] § 2255

motion." *Reyes–Requena v. United States,* 243 F.3d 893, 904 (5th Cir.2001).

Traylor argues that his sentence for his drug-conspiracy conviction is invalid under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Contrary to Traylor's assertion, *Apprendi* is not retroactively applicable to cases on collateral review. *See United States v. Brown,* 305 F.3d 304, 310 (5th Cir.2002), *cert. denied,* 538 U.S. 1007, 123 S.Ct. 1919, 155 L.Ed.2d 840 (2003). Even if it were, it does not establish that Traylor was convicted of a nonexistent offense. *Reyes–Requena,* 243 F.3d at 904. Accordingly, Traylor fails to qualify for relief under 28 U.S.C. § 2255's savings clause provisions. The district court's dismissal of Traylor's 28 U.S.C. § 2241 petition is therefore AFFIRMED.

---

1. Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.